**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Oliver COLEMAN, Defendant–Appellant.**

No. 04–15259.

Non–Argument Calendar

D.C. Docket No. 03–00268–CR–BE–S.

United States Court of Appeals, Eleventh Circuit.

June 2, 2005.

**152**

---

J. Brice Callaway, Callaway and Bradley, Huntsville, AL, for Oliver Coleman.

Michael Boysie Billingsley, US Attorney's Office, Joyce White Vance, Birmingham, AL, for Appellee.

Before TJOFLAT, CARNES and MARCUS, Circuit Judges.

PER CURIAM.

In this appeal, Oliver Coleman seeks the vacation of his conviction of conspiracy to possess with intent to distribute and to distribute Dilaudid pills, in violation of 21 U.S.C. § 846, and a new trial.[1] He is entitled to a new trial, he contends, because the district court erroneously admitted into evidence a transcript of a taped phone conversation that included a synopsis prepared by the Government identifying him as the supplier of the drugs. Because Coleman failed to object to the introduction of the transcript, we review its presence before the jury only for plain error. *See United States v. Olano*, 507 U.S. 725, 731–32, 113 S.Ct. 1770, 1776, 123 L.Ed.2d 508 (1993).

We may vacate a conviction for plain error if (1) an error occurred, (2) that was plain, (3) affected the defendant's substantial rights, and (4) "seriously affects the fairness, integrity or public reputation of judicial proceedings." *Id.* at 732–36, 113 S.Ct. at 1777–79. Coleman points us to no rule of law that specifically precludes the admission into evidence of a transcript prefaced by an arguably prejudicial government-prepared synopsis. In his brief, Coleman cites no precedent indicating that the introduction of the transcript into evidence constituted error. It follows, then, that the introduction constituted plain error. Finally, Coleman fails to show us how this evidence affected his substantial rights.

AFFIRMED.

---

1. In his reply brief, Coleman challenges his sentence under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). He did raise the *Blakely* issue in a *pro se* filing, which, in effect, supplemented his attorney's initial brief. This court's Clerk's Office, however, refused to accept Coleman's *pro se* supplemental filing because he was represented by counsel. In sum, Coleman failed to present his *Blakely* challenge in his initial brief, and it has been abandoned. *See United States v. Dockery*, 401 F.3d 1261, 1262–63 (11th Cir.2005) (holding that appellant abandoned his *Booker* claim on appeal by not raising a timely constitutional challenge to his sentence in his initial brief).